

40-82-103.03

**U.S. Department of Justice**
Civil Division
Office of Immigration Litigation

_____

*Washington, D.C. 20530*

**VIA CM/ECF**                                                July 22, 2019

Honorable James Donato
United States District Court for the Northern District of California
San Francisco Courthouse, Courtroom 11, 19th Floor
450 Golden Gate Avenue
San Francisco, CA 94102

> **Re:** *Emami v. Nielsen*, No. 17-cv-1587-JD, and *Pars Equality Center v. Pompeo*, No. 17-cv-7818-JD

Dear Judge Donato:

Defendants submit this letter to provide the Court with a status update on Plaintiffs' waiver applications. The State Department has advised undersigned counsel that, as of this date, consular officers have granted waivers and issued visas to the family members of the following three Plaintiffs:

In *Emami*, Mona Nasri, for whom Plaintiff Najib Adi filed a family-based immigrant visa petition, was found eligible for a waiver and issued a visa on May 21, 2019. And as reflected in the administrative record, *see* A.R. 351, Marwa Mohamed B Ali, for whom Plaintiff Abdurraouf Gseaa filed a family-based immigrant visa petition, was found eligible for a waiver and issued a visa on April 26, 2019.

In *Pars*, Mahdieh Alaei, for whom Plaintiff Mahmoud Minabian filed a family-based immigrant visa petition, was found eligible for a waiver and issued a visa on July 18, 2019.

These recent developments, along with the detailed information provided in the administrative record, demonstrate that the waiver process is ongoing and that the government continues to regularly administer the Proclamation and all its waiver provisions. *See* Attach. (Dep't of State Report: Implementation of Presidential Proclamation 9645 – December 8, 2017, to March 31, 2019[1]). Thank you for your consideration of this letter.

---

[1] *Available at*
https://travel.state.gov/content/dam/visas/presidentialproclamation/Combined%20-%20Report%20on%20Implementation%20of%20PP%209645%20December%2007%202017%20to%20March%2031%202019.pdf.

Respectfully submitted,

JOSEPH H. HUNT
Assistant Attorney General
Civil Division

AUGUST E. FLENTJE
Special Counsel
WILLIAM C. PEACHEY
Director, Office of Immigration Litigation
District Court Section

GISELA A. WESTWATER
Assistant Director, Office of Immigration Litigation
District Court Section

Dated: July 22, 2019              */s/ David Kim*
                                  DAVID KIM
                                  P. ANGEL MARTINEZ
                                  NICOLE GRANT
                                  Trial Attorneys
                                  Office of Immigration Litigation

# Attachment

(Dep't of State Report: Implementation of Presidential
Proclamation 9645 – December 8, 2017, to March 31, 2019)

**Department of State Report:**
**Implementation of Presidential Proclamation 9645**
**December 8, 2017 to March 31, 2019**

**Introduction**

Presidential Proclamation 9645 – Enhancing Vetting Capabilities and Processes for Detecting Attempted Entry into the United States by Terrorists or Other Public-Safety Threats ("the Proclamation" or "PP 9645") was the result of a worldwide review conducted, as required per Section 2 of Executive Order 13780 ("EO 13780") of March 6, 2017 (Protecting the Nation from Foreign Terrorist Entry Into The United States).  Section 2 of EO 13780 ordered agencies to determine what additional information, if any, was needed from each foreign country to assess whether foreign nationals who seek to enter the United States pose a security or safety threat.  After considering the results of the worldwide review, and accounting for the foreign policy, national security, and counterterrorism objectives of the United States, on September 24, 2017, the President issued PP 9645, which restricted and limited the entry of nationals of eight countries – Chad, Iran, Libya, North Korea, Somalia, Syria, Venezuela, and Yemen.  The President determined these restrictions are necessary to prevent the entry of those foreign nationals about whom the U.S. government lacks sufficient information to assess the risks they pose to the United States.  These restrictions and limitations are also needed to elicit improved identity-management and information-sharing protocols and practices from foreign governments and to advance foreign policy, national security, and counterterrorism objectives.  On April 10, 2018, the President issued Presidential Proclamation 9723, which removed the visa restrictions imposed on nationals of Chad.

P.L. 116-6, the Consolidated Appropriations Act of 2019, requires a report every 90 days until September 30, 2019 on the implementation of PP 9645 for seven designated countries, which were listed as Iran, Iraq, Libya, Somalia, Sudan, Syria, and Yemen; however, nationals of Iraq and Sudan are not subject to visa restrictions under PP 9645.  Accordingly, the Department of State is providing statistical information related to visa applications made by nationals of the eight countries currently or previously subject to visa restrictions under PP 9645:  Chad, Iran, Libya, North Korea, Somalia, Syria, Venezuela, and Yemen.

Nationals of seven of these countries are *currently* subject to various visa restrictions contained in the Proclamation, as outlined in the following table, subject to exceptions and waivers set forth in the Proclamation.

**Table 1**

| Country | Nonimmigrant Visas | Immigrant and Diversity Visas |
|---|---|---|
| Iran | No nonimmigrant visas, except F, M, and J visas | No immigrant or diversity visas |
| Libya | No B-1, B-2, and B-1/B-2 visas | No immigrant or diversity visas |
| North Korea | No nonimmigrant visas | No immigrant or diversity visas |
| Somalia | Not applicable | No immigrant or diversity visas |
| Syria | No nonimmigrant visas | No immigrant or diversity visas |
| Venezuela | No B-1, B-2 or B-1/B-2 visas of any kind for officials of the following government agencies Ministry of Interior, Justice, and Peace; the Administrative Service of Identification, Migration, and Immigration; the Corps of Scientific Investigations, Judicial and Criminal; the Bolivarian Intelligence Service; and the People's Power Ministry of Foreign Affairs, and their immediate family members. | Not applicable |
| Yemen | No B-1, B-2, and B-1/B-2 visas | No immigrant or diversity visas |

The Department works closely with consular officers at our embassies and consulates to ensure visa applicants who are subject to PP 9645 and otherwise eligible for visas are considered for exceptions and waivers under the Proclamation, as appropriate.  As an initial matter, some applicants benefit from the exceptions provided by the Proclamation.  An applicant whose situation fits into one of the exceptions set forth in the Proclamation, and who is otherwise eligible for a visa, may be issued a visa without going through the PP 9645 waiver process.

If an applicant does not fall into an exception category, but is otherwise eligible for a visa but for PP 9645, a consular officer will *automatically* consider the applicant for a waiver based upon the three-part test set forth in PP 9645.  See PP 9645, Section 3(c).  The applicant need not prepare any separate application for a waiver.  Consular officers adjudicate waivers as part of the visa application process based on information provided in the standard visa application and an in-person interview.  Aliens who are subject to the

Proclamation's entry restrictions may present evidence during their visa interview regarding their eligibility for a waiver pursuant to the regulations applicable to immigrant and nonimmigrant visa applicants.  *See e.g.* 22 C.F.R. §§ 41.105(a), 41.121(b)(1), 42.65, and 42.81(b).  The burden of proof is on the alien to establish that he or she is eligible for a visa and a waiver to the satisfaction of the consular officer.  *See e.g.* 8 U.S.C. § 1361; 22 C.F.R. § 40.6.  There is no separate application for a waiver.

Consular officers have broad discretion to determine what, if any, information or documents may be necessary to assess applicant eligibility for a visa and a waiver.  The visa application, supporting documentation, and required interview provide considerable information to the consular officer, who determines an applicant's eligibility for a waiver.

As specified in Section 3, paragraph (c) of the Proclamation, consular officers may "grant waivers on a case-by-case basis" only if the foreign national "demonstrates to the consular officer's or Customs and Border Protection official's satisfaction" that:  "(A) denying entry would cause the foreign national undue hardship; (B) entry would not pose a threat to the national security or public safety of the United States; and (C) entry would be in the national interest."  The consular officer may also request additional documents or information to establish an applicant's eligibility under these criteria.

At the time PP 9645 came into effect, the Department of State determined that, until an automated enhanced screening and vetting process could be put into place, applicants for visas subject to PP 9645 who are being considered for a waiver under Section 3(c) of the Proclamation should undergo a post-interview interagency security review to resolve whether their entry would not pose a threat to the national security or public safety.  At present, much of the enhanced screening and vetting process is manual.  Currently, there are more than 12,000 PP 9645 cases undergoing this review as part of consideration for a waiver under the Proclamation.

Meanwhile, since the March 6, 2017 memorandum, the Department has been diligently working with interagency partners to strengthen the automated screening and vetting process. We currently envision a procedure for PP 9645 cases that will include enhanced automated front-end (pre-interview) screening to determine whether any additional review is required related to determine whether the applicant has satisfied the national security and public safety waiver criterion.  When fully operational later this fiscal year, the new automated system should significantly increase the speed and efficiency of the vetting process for both current and future waiver cases while maintaining all security standards.

The data below reflect that the processing of waivers continues apace with approximately 5.1 percent of subject applicants having been issued a visa pursuant to the waiver process as of March 31, 2019.  Note that due to the time required to produce this report, the Department is providing statistics using March 31 as a cut-off date, which is likely to give a more accurate indication of the portion of applicants covered by the Proclamation who qualified for waivers.  Many applicants who applied between March 31 and the present are still being considered for a waiver.  Furthermore, once a consular officer determines that an applicant meets all three criteria for a

3

waiver, additional or updated documents may be required from the applicant for visa issuance, and therefore the timing of visa issuance often depends on how quickly the applicant provides the required documents to the consular officer.  This includes documents such as medical exam results, police certificates, passports, and other documents required under the Immigration and Nationality Act (INA) or implementing regulations.  *See e.g.* 8 U.S.C. §§ 1201(d), 1202(b)-(c).

**Total Number of New Visa Applicants Per Month**

Tables I(a)-(h) in the appendix detail the new visa applicants from countries designated under PP 9645.  In other words, an applicant would only be included in these tables in the month corresponding to his/her first adjudication determination (either an issuance or a refusal by a consular officer) since PP 9645 was fully implemented on December 08, 2017.

As PP 9645's visa restrictions are tailored not only to nationality but to visa classification  (see Table 1 above), many nationals of the designated countries are not subject to visa restrictions.  Tables I(a), I(b), I(e), and I(f) in the appendix detail the new visa applicants that are subject to visa restrictions, while Tables I(c), I(d), I(g), and I(h) detail those new visa applicants that were not subject to visa restrictions due to their nationality and visa classification (e.g. Iranian F visas or Libyan K visas).

**Total Number of Visa Applicants Issued and Refused Each Month**

Tables II(a)-(d) in the appendix detail the total number of visa applicants from countries designated under PP 9645 that were issued or refused.  The burden of proof is on the alien to establish that they are eligible for a visa to the satisfaction of the consular officer (s*ee e.g.* 8 U.S.C. § 1361; 22 C.F.R. § 40.6).  Following the visa interview, a consular officer will either issue or refuse the visa.

The refusals in Tables II(a)-(d) reflect not only refusals for PP 9645, but refusals for all other visa ineligibilities detailed in applicable law, including the Immigration and Nationality Act (INA) and relevant regulations.  Ultimately, in many cases, a waiver of the Proclamation may be available, but if the visa had not been issued before March 31, 2019, the application would be considered a refusal for purposes of this report.  Thus some of the PP 9645 refusals reported in Tables II(a) and II(c) could ultimately result in visa issuance, and will be reported as such in future reports.

Tables II(a)-(d) contain cumulative counts from December 08, 2017 through the end of each of the three calendar months listed, disaggregated by nationality and visa classification.  Totals for subsequent months should not be summed; January 2019 issuance counts, for example, subsume December 2018 counts and contain cases which had a status of refused under PP9645 in December but were issued in January.

To reiterate, as PP 9645's visa restrictions are tailored not only to nationality but to visa classification (see Table 1 above), there are nationals of the designated countries that are not subject to visa restrictions.  These applicants are listed in separate tables designated "Not Subject."

**Total Number of "Pending" Visa Applications**

As described above, a consular officer will either issue or refuse the visa at the visa interview.  Therefore, there are no "pending" visa applications.  While the consular officer determines whether the applicant qualifies for a waiver, the applicant will remain refused pursuant to PP 9645 and ineligible for a visa due to PP 9645's visa restrictions.  Our database does not allow us to extract the exact number of applicants that are currently being considered for waivers by consular officers because consular systems do not differentiate between applications refused under the Proclamation and those which are refused and also being considered for a waiver.  The Department will consider technical updates to our systems in the future.

As mentioned above, many of the applications refused in Tables II(a) and II(c) may ultimately qualify for a waiver of the Proclamation, but if the visa had not been issued before March 31, 2019, the application would be considered a refusal for purposes of this report.  Thus some of the refusals reported in Tables II(a) and II(c) could ultimately result in visa issuance, and will be reported as such in future reports.

**Total Number of Visa Applicants Ineligible for a Waiver and Issued Pursuant to a Waiver**

Tables III(a) and III(b) contain the cumulative total of all applicants from countries designated under PP 9645 that have been issued a visa pursuant to a waiver.  Tables II(a) and II(c) contain the cumulative total of all applicants from countries designated under PP 9645 found ineligible for a waiver of PP 9645's visa restrictions.  These data have been disaggregated by nationality and visa classification.

If an applicant is otherwise eligible for a visa but for PP 9645, a consular officer will refuse the visa application pursuant to PP 9645 and *automatically* consider the applicant for a waiver based upon the three-part test set forth in PP 9645.  However, the visa will remain refused under PP 9645 unless and until a consular officer finds the applicant is eligible for and grants a waiver.  While the consular officer may determine that an applicant meets all three criteria for a waiver prior to visa issuance, it is at the time of visa issuance that a waiver is officially granted.

Once a consular officer determines that an applicant meets all three criteria for a waiver, additional or updated documents may be required from the applicant for visa issuance, and therefore the timing of visa issuance often depends on how quickly the applicant provides documents required to the consular officer.  This may include documents such as medical exam results, police certificates,

5

passports, and other documents required under the Immigration and Nationality Act ("INA") or implementing regulations.  *See e.g.* 8 U.S.C. §§ 1201(d), 1202(b)-(c).

**APPENDIX: Implementation of Presidential Proclamation (PP) 9645  December 08, 2017 to March 31, 2019**

Notes:

1. For Table I "month of first adjudication" refers to the first time an application subject to PP 9645 was adjudicated by a consular officer. The monthly totals in Table I refer to the number of "new" applications subject to PP 9645. These applications are considered "new" in the sense that they were newly subject to PP 9645's visa restrictions, once those restrictions took effect on December 8, 2017; they may have received prior adjudication decisions prior to PP 9645 implementation, for example, if the case required administrative processing that began prior to December 8, 2017.
2. For Tables II-III, all statistics are cumulative from December 8, 2017, the date of full PP 9645 implementation, through the end of the month listed in the column header.
3. For the purposes of this report, the term "subject applicants" refers to visa applicants who, due to nationality and visa classification, are subject to visa restrictions under PP 9645.
4. For Tables II(a)-II(d), refusal data for visa applications subject to PP 9645 are divided into "Cumulative Non-PP 9645 Refusals", refusals on grounds unrelated to PP 9645, and "PP 9645 Refusal", refusals on PP 9645 grounds.  Cumulative refusal totals reflect the number of applications refused through the end of the month listed. It is possible for cumulative refusal totals to decrease from one month to the next if applications move from a refused to an issued status.
5. PP 9645 entry restrictions on Chadian nationals were lifted on April 10, 2018.  The Department resumed normal visa processing for nationals of Chad beginning at 12:01 a.m., Eastern Daylight Time, on April 13, 2018. All visa data for Chadian nationals displayed below is restricted to applications adjudicated prior to April 13, 2018.

**Table I (a): Applications Made by New <u>Subject</u> Nonimmigrant Visa Applicants since PP 9645 Implementation Disaggregated by Month of First Adjudication and Visa Class**

| | Month of First Adjudication Subject to PP 9645 | | | | | | | | | | | | | | | |
| | 2017 | 2018 | | | | | | | | | | | 2019 | | | |
| Visa Class | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Total |
| A2 | | 1 | 1 | 1 | | | 3 | | 3 | | 1 | | | 1 | | 1 | 12 |
| A3 | 1 | 1 | | 1 | | 3 | | | 1 | | | | | | | | 7 |

| | Month of First Adjudication Subject to PP 9645 | | | | | | | | | | | | | | | |
| | 2017 | 2018 | | | | | | | | | | | | 2019 | | | |
| Visa Class | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B1 | 14 | 42 | 29 | 13 | 14 | 18 | 10 | 9 | 11 | 8 | 4 | 11 | 1 | 6 | 5 | 8 | 203 |
| B1/B2 | 2,843 | 8,820 | 3,804 | 2,423 | 1,990 | 1,904 | 1,438 | 1,521 | 1,260 | 923 | 1,198 | 979 | 865 | 1,131 | 1,023 | 1,051 | 33,173 |
| B1/B2/C1 | | | | 1 | | | | | | | | | | | | | 1 |
| B1/B2/C1/D | 2 | 4 | 5 | 2 | | | 1 | | 1 | 1 | 4 | | 1 | 1 | | 2 | 24 |
| B2 | 138 | 264 | 215 | 72 | 40 | 32 | 25 | 35 | 9 | 4 | 9 | 9 | 1 | 1 | 4 | 2 | 860 |
| C1 | 2 | 1 | 3 | 3 | 2 | 2 | | 2 | 1 | 1 | 1 | 1 | 2 | 2 | | | 23 |
| C1/D | | 4 | 2 | | | 1 | 2 | 1 | | | 4 | 2 | 1 | | | 1 | 18 |
| E2 | 6 | 3 | 5 | 3 | | | 6 | 10 | 1 | | 7 | | 4 | 1 | | 6 | 52 |
| E3D | | | 1 | | | | 1 | | | | | | | 1 | | | 3 |
| F1 | 22 | 21 | 9 | 11 | 25 | 27 | 38 | 35 | 25 | 7 | 7 | 8 | 13 | 14 | 2 | 5 | 269 |
| F2 | 3 | 2 | 2 | 2 | 6 | 7 | 3 | 1 | | 1 | 1 | | | 6 | 1 | 3 | 38 |
| G1 | 5 | 23 | 16 | 25 | 25 | 33 | 24 | 13 | 7 | 16 | 16 | 2 | 3 | 29 | 10 | 13 | 260 |
| G2 | 4 | 11 | 27 | 28 | 8 | 7 | 11 | 14 | 138 | 5 | 4 | 1 | 1 | 10 | 24 | 29 | 322 |
| G3 | 3 | 3 | 3 | 9 | 1 | 17 | 2 | 10 | | 5 | | | | 7 | 2 | 5 | 67 |
| G4 | 11 | 34 | 27 | 16 | 8 | 27 | 15 | 21 | 21 | 17 | 19 | 9 | 34 | 22 | 13 | | 328 |
| H1B | | 8 | 3 | 8 | 1 | 3 | 4 | 12 | | 1 | 4 | 4 | | 4 | 2 | 2 | 56 |
| H4 | 2 | 8 | 5 | 9 | 4 | 4 | 4 | 11 | 4 | 1 | 1 | 4 | | 2 | 2 | | 61 |
| I | | 1 | 2 | 1 | 2 | 1 | | 7 | 6 | | 1 | 1 | | | | 1 | 23 |
| J1 | 2 | | 2 | 1 | 7 | 14 | 15 | 17 | 3 | 18 | 5 | 3 | | 10 | 3 | 3 | 103 |
| J2 | | 2 | | | 7 | | 5 | 7 | 1 | 5 | 4 | | 2 | 6 | 3 | 4 | 46 |
| K1 | 67 | 52 | 54 | 56 | 37 | 35 | 39 | 39 | 49 | 34 | 48 | 31 | 21 | 22 | 21 | 39 | 644 |
| K2 | | | | | | | 1 | | | | | | | | | | 1 |
| L1 | | 6 | 2 | | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | | 5 | 2 | 2 | 28 |
| L2 | 1 | 1 | 3 | 4 | 2 | 3 | 2 | 1 | 3 | | 1 | 1 | | 1 | 1 | | 24 |
| M1 | | 1 | 1 | | 1 | | | | 1 | | | | | | | | 4 |
| M2 | | | 1 | | 2 | | | | | | | | 1 | | 1 | | 5 |
| O1 | 1 | 4 | | | 1 | 2 | 1 | 5 | | 1 | 1 | | | 1 | | | 17 |

| Visa Class | Month of First Adjudication Subject to PP 9645 | | | | | | | | | | | | | | | | Total |
| | 2017 | 2018 | | | | | | | | | | | | 2019 | | | |
| | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | |
| O2 | | | 1 | | 6 | | | 2 | 2 | 2 | | 1 | | | 4 | 1 | 19 |
| O3 | 1 | 1 | | | 1 | | | 4 | 2 | | | | | | | | 9 |
| P1 | | | | | | | | 6 | 1 | 2 | | | | | 2 | | 11 |
| P2 | | | | 1 | | 1 | | | | | | | | | | | 2 |
| P3 | | 2 | 1 | | | | | 7 | 6 | 1 | 1 | 1 | 1 | 12 | 3 | | 35 |
| Q1 | | | | | | | | | | | | | | 1 | | | 1 |
| R1 | | | 1 | 1 | 1 | | 1 | | | | 2 | | | | | 1 | 7 |
| R2 | | | | | 4 | | 1 | | | | 1 | | | | | | 6 |
| S7 | | | | | | | | | | | | | | 1 | | | 1 |
| TD | | 3 | 1 | 2 | 1 | 1 | 5 | 3 | 2 | | | | | 2 | | | 20 |
| Total | 3,127 | 9,323 | 4,226 | 2,693 | 2,222 | 2,124 | 1,670 | 1,785 | 1,564 | 1,057 | 1,345 | 1,079 | 926 | 1,311 | 1,137 | 1,192 | 36,783 |

**Table I (b): Applications Made by New Subject Nonimmigrant Visa Applicants since PP 9645 Implementation Disaggregated by Month of First Adjudication and Nationality**

| | Month of First Adjudication Subject to PP 9645 | | | | | | | | | | | | | | | | Total |
| | 2017 | 2018 | | | | | | | | | | | | 2019 | | | |
| | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | |
| Chad | 43 | 94 | 28 | 18 | 19 | | | | | | | | | | | | 202 |
| Iran | 2,372 | 8,170 | 3,218 | 1,546 | 1,008 | 953 | 865 | 880 | 866 | 487 | 640 | 478 | 338 | 566 | 550 | 557 | 23,495 |
| Libya | 54 | 52 | 68 | 69 | 75 | 47 | 46 | 34 | 37 | 28 | 46 | 37 | 49 | 33 | 24 | 48 | 747 |
| North Korea | | 3 | 2 | 11 | 1 | 16 | 2 | 11 | 3 | 6 | 4 | | | 11 | 1 | 8 | 79 |
| Syria | 497 | 735 | 690 | 743 | 778 | 801 | 568 | 608 | 469 | 385 | 489 | 415 | 415 | 512 | 421 | 440 | 8,966 |
| Yemen | 161 | 269 | 220 | 306 | 342 | 307 | 189 | 252 | 189 | 151 | 166 | 149 | 124 | 189 | 141 | 139 | 3,294 |
| Total | 3,127 | 9,323 | 4,226 | 2,693 | 2,223 | 2,124 | 1,670 | 1,785 | 1,564 | 1,057 | 1,345 | 1,079 | 926 | 1,311 | 1,137 | 1,192 | 36,783 |

**Table I (c): Applications Made by New <u>Not Subject</u> Nonimmigrant Visa Applicants since PP 9645 Implementation Disaggregated by Month of First Adjudication and Visa Class**

| Visa Class | 2017 | 2018 | | | | | | | | | | | | | 2019 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | |
| A1 | 11 | 17 | 31 | 32 | 16 | 7 | 14 | 0 | 14 | 22 | 15 | 13 | 14 | 10 | 2 | 28 | **246** |
| A1/G2 | | | | | | | | | | 1 | | | | | | | **1** |
| A2 | 11 | 33 | 43 | 22 | 50 | 47 | 16 | 30 | 49 | 20 | 45 | 47 | 10 | 47 | 50 | 59 | **579** |
| A2/G2 | | | | | | | | | | 1 | | | | | | 1 | **2** |
| A3 | 1 | 4 | 2 | 1 | | 2 | 1 | | | | | 1 | | 1 | | 2 | **15** |
| B1 | 59 | 59 | 38 | 62 | 61 | 134 | 61 | 109 | 116 | 59 | 48 | 64 | 18 | 19 | 8 | 7 | **922** |
| B1/B2 | 4,533 | 10,023 | 10,564 | 12,970 | 12,923 | 9,019 | 4,959 | 3,200 | 3,705 | 3,234 | 4,142 | 3,900 | 2,884 | 3,284 | 1,434 | 1,794 | **92,568** |
| B1/B2 /C1/D | 4 | 9 | 8 | 7 | 6 | 12 | 5 | 10 | 11 | 10 | 9 | 7 | 8 | 16 | 3 | 7 | **132** |
| B1/B2 /F1 | | 1 | 1 | 1 | | 1 | 2 | 1 | 1 | | | 1 | | | | | **9** |
| B1/B2 /L1 | | | | | | | 1 | | | | | | | | | | **1** |
| B1/B2 /P1 | | | 3 | | | | | | | | | | | | 1 | | **4** |
| B1/B2 /P4 | | | 1 | | | 1 | | | | | | | | | | | **2** |
| B1/C1 /D | | | | 2 | | | 2 | 1 | | | | 1 | 1 | | | | **7** |
| B2 | | 1 | | | 1 | 6 | 1 | 4 | 5 | | 5 | 20 | 11 | 6 | 1 | 7 | **68** |
| BBBCC | 2 | 1 | | | | 1 | 3 | | | | 12 | | 1 | 2 | | 3 | **25** |
| C1 | 11 | 11 | 7 | 7 | 18 | 12 | 8 | 11 | 6 | 6 | 10 | 26 | 19 | 14 | 1 | 4 | **171** |

10

| Visa Class | Month of First Adjudication Subject to PP 9645 | | | | | | | | | | | | | | | | Total |
| | 2017 | 2018 | | | | | | | | | | | | 2019 | | | |
| | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C1/D | 32 | 48 | 39 | 34 | 46 | 42 | 46 | 55 | 45 | 31 | 36 | 40 | 30 | 38 | 30 | 33 | 625 |
| C1/D/F2 | | | | 1 | | | | | | | | | | | | | 1 |
| C2 | | | | | | 1 | | | | | | | | 4 | 20 | | 25 |
| C3 | 2 | | | | 1 | | | | 0 | 1 | 0 | | | | 1 | | 5 |
| CM2 | 1 | 1 | | | | | | | | | | | | | | | 2 |
| D | 1 | 1 | 1 | 1 | 3 | | | 1 | 2 | 2 | 1 | | | | 1 | 1 | 15 |
| E2 | 19 | 32 | 32 | 29 | 25 | 23 | 35 | 15 | 47 | 19 | 52 | 30 | 25 | 28 | 6 | 18 | 435 |
| E3 | | | | | | | | | 1 | | | | | | | | 1 |
| E3D | | 1 | | | | | | | | 1 | | | | 1 | | | 3 |
| F1 | 560 | 580 | 290 | 359 | 452 | 883 | 1,099 | 945 | 520 | 224 | 326 | 393 | 407 | 335 | 211 | 308 | 7,892 |
| F2 | 81 | 102 | 74 | 64 | 95 | 114 | 129 | 155 | 67 | 53 | 69 | 71 | 72 | 77 | 53 | 62 | 1,338 |
| G1 | 5 | 32 | 9 | 12 | 23 | 26 | 6 | 3 | 3 | 1 | 19 | 9 | 4 | 22 | 16 | 18 | 208 |
| G2 | 3 | 12 | 25 | 80 | 40 | 16 | 16 | 14 | 183 | 122 | 25 | 11 | 1 | 9 | 12 | 47 | 616 |
| G3 | | | | | | | 5 | | | | | | | | 1 | 32 | 38 |
| G4 | 19 | 18 | 30 | 32 | 34 | 33 | 33 | 30 | 20 | 15 | 18 | 16 | 12 | 20 | 34 | 35 | 399 |
| G5 | 2 | 1 | | | | | | | 3 | | | | 1 | | | | 7 |
| H1B | 31 | 34 | 25 | 41 | 20 | 17 | 34 | 29 | 32 | 22 | 47 | 31 | 32 | 29 | 23 | 19 | 466 |
| H2B | | | | | | | | | | | | 1 | | | | | 1 |
| H3 | | | | | | 1 | | | | | | | | | | | 1 |
| H4 | 20 | 21 | 14 | 17 | 13 | 8 | 24 | 32 | 14 | 17 | 16 | 14 | 17 | 13 | 13 | 13 | 266 |
| I | 11 | 4 | 4 | 5 | 7 | 11 | 5 | 1 | 4 | 9 | 5 | 10 | 3 | 3 | 2 | 2 | 86 |
| J1 | 50 | 160 | 131 | 116 | 124 | 188 | 175 | 186 | 186 | 79 | 68 | 69 | 65 | 124 | 91 | 133 | 1,945 |
| J2 | 17 | 56 | 54 | 43 | 40 | 69 | 58 | 77 | 52 | 26 | 22 | 44 | 22 | 46 | 30 | 47 | 703 |
| K1 | 27 | 46 | 33 | 31 | 27 | 39 | 17 | 14 | 44 | 23 | 32 | 24 | 28 | 46 | 23 | 35 | 491 |
| K2 | 3 | 3 | 5 | 5 | 10 | 6 | 6 | | 9 | 6 | 7 | 4 | 3 | 11 | | 3 | 81 |
| K3 | | | | 1 | | | | | | | | | | | | | 1 |

| | Month of First Adjudication Subject to PP 9645 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | | | | | | | | | | | | 2019 | | | |
| Visa Class | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Total |
| L1 | 24 | 54 | 37 | 45 | 38 | 28 | 53 | 58 | 45 | 32 | 48 | 34 | 36 | 40 | 34 | 37 | 643 |
| L2 | 48 | 62 | 55 | 40 | 46 | 51 | 77 | 80 | 65 | 37 | 36 | 41 | 39 | 58 | 40 | 32 | 807 |
| M1 | 4 | 5 | 2 | 9 | 2 | 5 | 3 | 6 | 6 | 1 | 2 | 9 | 5 | 6 | 2 | 6 | 73 |
| M2 | 5 | 1 | 1 | 2 | 1 | 2 | | 1 | | 2 | | | 1 | | | 1 | 17 |
| O1 | 18 | 14 | 21 | 14 | 13 | 14 | 17 | 16 | 23 | 15 | 23 | 17 | 19 | 17 | 12 | 13 | 266 |
| O2 | 3 | 5 | 8 | 3 | | 2 | 10 | 6 | 5 | 1 | 5 | 2 | 2 | 10 | 2 | 2 | 66 |
| O3 | 17 | 9 | 9 | 15 | 4 | 10 | 12 | 14 | 7 | 3 | 17 | 11 | 11 | 20 | 12 | 5 | 176 |
| P1 | 59 | 177 | 132 | 78 | 19 | 30 | 30 | 32 | 46 | 80 | 41 | 74 | 80 | 161 | 115 | 55 | 1,209 |
| P2 | | 1 | 1 | | | | | | | | | | | | | | 2 |
| P3 | | | 2 | 9 | 4 | | 2 | 1 | 1 | | | | | 1 | 1 | 11 | 32 |
| P4 | 16 | 44 | 43 | 17 | 12 | 18 | 11 | 4 | 4 | 7 | 7 | 14 | 10 | 41 | 32 | 5 | 285 |
| Q1 | | | | | | | | | 1 | | | | | | | | 1 |
| R1 | 2 | 4 | 9 | 6 | 6 | 5 | 6 | 9 | 12 | 2 | 4 | 7 | 3 | 4 | 6 | 1 | 86 |
| R2 | 4 | 2 | | | 1 | | 1 | 3 | 6 | | 3 | 6 | 2 | 1 | 3 | 1 | 33 |
| TD | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | | 2 | 4 | 3 | 2 | 1 | | 26 |
| Total | 5,718 | 11,691 | 11,786 | 14,214 | 14,183 | 10,883 | 6,985 | 5,155 | 5,362 | 4,184 | 5,217 | 5,066 | 3,899 | 4,566 | 2,327 | 2,887 | 114,125 |

**Table I (d): Applications Made by New Not Subject Nonimmigrant Visa Applicants since PP 9645 Implementation Disaggregated by Month of First Adjudication and Nationality**

| | Month of First Adjudication Subject to PP 9645 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | | | | | | | | | | | | 2019 | | | |
| Nat'l | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Total |
| Chad | 32 | 44 | 49 | 66 | 39 | | | | | | | | | | | | **230** |
| Iran | 226 | 484 | 262 | 282 | 343 | 690 | 817 | 668 | 325 | 150 | 243 | 294 | 190 | 313 | 212 | 325 | **5,824** |
| Libya | 27 | 76 | 51 | 80 | 124 | 95 | 98 | 94 | 111 | 96 | 99 | 111 | 93 | 119 | 72 | 162 | **1,508** |
| Soma. | 45 | 86 | 64 | 81 | 109 | 97 | 115 | 85 | 65 | 83 | 65 | 47 | 61 | 87 | 77 | 101 | **1,270** |
| Venz. | 5,295 | 10,865 | 11,277 | 13,585 | 13,440 | 9,870 | 5,858 | 4,168 | 4,710 | 3,762 | 4,723 | 4,524 | 3,443 | 3,918 | 1,823 | 2,137 | **103,398** |
| Yemen | 93 | 136 | 83 | 120 | 128 | 131 | 97 | 140 | 151 | 93 | 87 | 90 | 112 | 129 | 143 | 162 | **1,895** |
| **Total** | **5,718** | **11,691** | **11,786** | **14,214** | **14,183** | **10,883** | **6,985** | **5,155** | **5,362** | **4,184** | **5,217** | **5,066** | **3,899** | **4,566** | **2,327** | **2,887** | **114,125** |

**Table I (e): Applications Made by New Subject Immigrant Visa Applicants since PP 9645 Implementation Disaggregated by Month of First Adjudication and Visa Class**

| | Month of First Adjudication Subject to PP 9645 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | | | | | | | | | | | | 2019 | | | |
| Visa Class | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Total |
| **BC1** | | | | | | | | | | | | | 1 | | | | **1** |
| **C5** | | | | | | | | | | | | | | | | 1 | **1** |
| **CR1** | 63 | 101 | 86 | 112 | 70 | 62 | 51 | 34 | 37 | 36 | 56 | 36 | 31 | 40 | 25 | 23 | **863** |
| **CR2** | | 3 | 4 | | 2 | 3 | | 4 | 5 | | 3 | | 2 | | | | **26** |
| **DV** | 187 | 252 | 278 | 262 | 324 | 391 | 247 | 127 | 134 | 45 | 81 | 86 | 103 | 22 | 130 | 188 | **2,857** |
| **E1** | 22 | 42 | 37 | 113 | 34 | 10 | 6 | 15 | 10 | 7 | 5 | 15 | 3 | 8 | 11 | 3 | **341** |
| **E2** | 22 | 52 | 49 | 43 | 34 | 17 | 16 | 30 | 14 | | 16 | 27 | 13 | 11 | 21 | 4 | **369** |
| **E3** | 14 | 27 | 19 | 25 | 5 | 7 | 17 | 9 | 5 | 1 | 2 | 5 | 4 | 5 | 12 | 6 | **163** |
| **EW** | 4 | 1 | 6 | 6 | 1 | 6 | 1 | 4 | 6 | | 1 | 1 | 5 | 8 | 3 | 7 | **60** |
| **F1** | 62 | 110 | 111 | 114 | 51 | 33 | 27 | 42 | 30 | 23 | 49 | 94 | 35 | 30 | 49 | 73 | **933** |

13

| Visa Class | Month of First Adjudication Subject to PP 9645 | | | | | | | | | | | | | | | | Total |
| | 2017 | 2018 | | | | | | | | | | | | 2019 | | | |
| | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F2A | | | 1 | 1 | 1 | 3 | | 2 | 6 | | 1 | 1 | 1 | 1 | | 5 | 23 |
| F2B | 29 | 26 | 78 | 86 | 32 | 16 | 32 | 39 | 14 | 10 | 27 | 19 | 11 | 7 | 5 | 12 | 443 |
| F3 | 111 | 204 | 204 | 288 | 70 | 38 | 41 | 85 | 21 | 64 | 145 | 120 | 234 | 179 | 156 | 165 | 2,125 |
| F4 | 200 | 153 | 342 | 524 | 171 | 128 | 105 | 128 | 117 | 66 | 103 | 110 | 50 | 67 | 67 | 73 | 2,404 |
| FX | 214 | 198 | 217 | 202 | 136 | 93 | 93 | 93 | 91 | 60 | 168 | 286 | 255 | 126 | 116 | 156 | 2,504 |
| I5 | 5 | 15 | 22 | 29 | 18 | 13 | 12 | 23 | 23 | 16 | 15 | 17 | 24 | | 2 | 4 | 238 |
| IB1 | | | | | | | | | | | | | | | 1 | | 1 |
| IR1 | 305 | 455 | 277 | 423 | 158 | 130 | 112 | 93 | 129 | 108 | 206 | 153 | 171 | 250 | 174 | 241 | 3,385 |
| IR2 | 239 | 304 | 243 | 208 | 127 | 121 | 138 | 90 | 75 | 93 | 230 | 97 | 115 | 264 | 208 | 185 | 2,737 |
| IR4 | | | | 1 | 1 | | | 1 | | 1 | | | 2 | 2 | | | 8 |
| IR5 | 306 | 553 | 380 | 457 | 245 | 204 | 180 | 170 | 148 | 168 | 182 | 181 | 184 | 186 | 135 | 147 | 3,826 |
| IW | 2 | 1 | | 5 | 5 | 8 | | 6 | 3 | | | | | 1 | 1 | 1 | 33 |
| SB1 | 2 | 2 | 10 | 3 | 2 | 1 | 2 | 2 | 6 | 4 | 4 | 7 | 3 | | 3 | 9 | 60 |
| SD | | | | 2 | | | | | | | | | | | | | 2 |
| SE | | | 1 | 13 | 10 | | 3 | | | | 5 | 14 | 5 | 4 | 8 | 6 | 69 |
| SQ | 1 | | | | | | | | | | | 1 | | | | | 2 |
| SR | 4 | | 1 | | | | | | | | | | | | | | 5 |
| T5 | 2 | | 1 | 4 | 1 | 2 | | | | | | | 2 | | 1 | | 13 |
| Total | 1,794 | 2,499 | 2,367 | 2,921 | 1,498 | 1,286 | 1,083 | 997 | 874 | 702 | 1,299 | 1,272 | 1,252 | 1,211 | 1,128 | 1,309 | 23,492 |

**Table I (f): Applications Made by New _Subject_ Immigrant Visa Applicants since PP 9645 Implementation Disaggregated by Month of First Adjudication and Nationality**

| Month of First Adjudication Subject to PP 9645 | |
|---|---|

14

| Nat'l | 2017 | 2018 | | | | | | | | | | | | | 2019 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Total |
| Chad | 2 | 3 | 1 | 2 | | | | | | | | | | | | | **8** |
| Iran | 727 | 1,122 | 1,378 | 1,791 | 803 | 711 | 508 | 433 | 359 | 294 | 405 | 426 | 417 | 320 | 345 | 402 | **10,441** |
| Libya | 6 | 24 | 23 | 4 | 11 | 16 | 24 | 12 | 13 | 11 | 24 | 20 | 6 | 3 | 17 | 29 | **243** |
| Somalia | 187 | 225 | 239 | 212 | 188 | 183 | 148 | 114 | 102 | 101 | 141 | 88 | 83 | 100 | 118 | 76 | **2,305** |
| Syria | 164 | 120 | 154 | 184 | 148 | 127 | 116 | 183 | 158 | 82 | 130 | 78 | 70 | 59 | 62 | 54 | **1,889** |
| Yemen | 708 | 1,005 | 572 | 728 | 348 | 249 | 287 | 255 | 242 | 214 | 599 | 660 | 676 | 729 | 586 | 748 | **8,606** |
| **Total** | **1,794** | **2,499** | **2,367** | **2,921** | **1,498** | **1,286** | **1,083** | **997** | **874** | **702** | **1,299** | **1,272** | **1,252** | **1,211** | **1,128** | **1,309** | **23,492** |

**Table I (g): Applications Made by New <u>Not Subject</u> Immigrant Visa Applicants since PP 9645 Implementation Disaggregated by Month of First Adjudication and Visa Class**

| Visa Class | Month of First Adjudication Subject to PP 9645 | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | | | | | | | | | | | | 2019 | | | |
| | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Total |
| C5 | | | | | | 3 | | | | | | | | | | | **3** |
| CR1 | 11 | 14 | 17 | 9 | 11 | 5 | 10 | 18 | 8 | 12 | 13 | 22 | 12 | 9 | 3 | 6 | **180** |
| CR2 | 3 | 4 | | 3 | 1 | 1 | 5 | 13 | | 4 | 5 | 5 | 4 | 3 | | 1 | **52** |
| DV | 57 | 44 | 78 | 59 | 72 | 77 | 77 | 58 | 114 | 73 | 39 | 87 | 81 | 18 | 9 | 11 | **954** |
| E1 | 32 | 11 | 19 | 15 | 14 | 13 | 27 | 3 | 3 | | | 2 | 6 | | 1 | | **146** |
| E2 | 1 | 9 | 7 | 14 | 12 | 6 | 11 | 4 | 5 | | 27 | 10 | 5 | 10 | 7 | 2 | **130** |
| E3 | 1 | 10 | 5 | 2 | 10 | 10 | 17 | 7 | 16 | 3 | 23 | 8 | 28 | 14 | 1 | 5 | **160** |
| EW | 1 | 4 | | 1 | | | | | 2 | 1 | | 2 | | 4 | 8 | 1 | **24** |
| F1 | 25 | 29 | 27 | 24 | 19 | 5 | 28 | 11 | 6 | 9 | 17 | 12 | 28 | 11 | 1 | 6 | **258** |
| F2A | 1 | 2 | 4 | 1 | 6 | 4 | 5 | 2 | 11 | | 6 | 5 | 7 | 5 | | 1 | **60** |
| F2B | 14 | 11 | 13 | 12 | 7 | 9 | 10 | 10 | 5 | | 7 | 9 | 13 | 4 | 3 | 2 | **129** |
| F3 | 5 | 3 | 7 | 4 | 7 | | 3 | 5 | 15 | 13 | 13 | 8 | 12 | 4 | | | **99** |
| F4 | 35 | 20 | 10 | 25 | 14 | 18 | 12 | 8 | 16 | 21 | 15 | 8 | 13 | 11 | | 3 | **229** |

| | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FX** | 11 | 13 | 11 | 25 | 16 | 12 | 13 | 16 | 22 | 7 | 19 | 13 | 21 | 14 | 1 | 9 | **223** |
| **I5** | 3 | 3 | 9 | 6 | 10 | 10 | 15 | 8 | 3 | 3 | | 3 | 7 | 4 | 2 | | **86** |
| **IB1** | | | | | | | | | 2 | | | | | | | | **2** |
| **IR1** | 10 | 13 | 15 | 24 | 14 | 22 | 11 | 16 | 15 | 14 | 11 | 16 | 20 | 21 | 3 | 8 | **233** |
| **IR2** | 23 | 17 | 32 | 24 | 10 | 16 | 20 | 21 | 19 | 10 | 15 | 32 | 15 | 21 | 1 | 7 | **283** |
| **IR5** | 74 | 100 | 83 | 62 | 63 | 64 | 84 | 69 | 44 | 64 | 57 | 56 | 81 | 72 | 10 | 10 | **993** |
| **IW** | | 2 | | | 1 | | | | | | | 3 | 1 | | | | **7** |
| **SB1** | 1 | 1 | | 2 | | | | | | 2 | | 2 | 1 | 1 | | | **10** |
| **SD** | | | | | | | | | | 2 | | | | 2 | | | **4** |
| **SE** | | | | | | | 2 | | | | | 3 | | | | | **5** |
| **T5** | 2 | 4 | | | | | | 4 | | | | 1 | | | | | **11** |
| **Total** | **310** | **314** | **337** | **312** | **287** | **277** | **348** | **277** | **303** | **237** | **269** | **305** | **359** | **232** | **42** | **72** | **4,281** |

**Table I (h): Applications Made by New Not Subject Immigrant Visa Applicants since PP 9645 Implementation Disaggregated by Month of First Adjudication and Nationality**

| | Month of First Adjudication Subject to PP 9645 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | | | | | | | | | | | | 2019 | | | |
| Nat'l | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Total |
| Venz | 310 | 314 | 337 | 312 | 287 | 277 | 348 | 277 | 303 | 237 | 269 | 305 | 359 | 232 | 42 | 72 | 4,281 |
| Total | **310** | **314** | **337** | **312** | **287** | **277** | **348** | **277** | **303** | **237** | **269** | **305** | **359** | **232** | **42** | **72** | **4,281** |

**Table II (a): Cumulative Subject Nonimmigrant Visa Applications Issued and Refused since PP 9645 Implementation Disaggregated by Visa Class and Nationality**

| Subject Nonimmigrant Visa Applications Issued and Refused | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nationality | Visa Class | Cumulative Issuances | | | Cumulative Non-PP 9645 Refusal | | | Cumulative PP 9645 Refusal | | |
| | | Jan | Feb | Mar | Jan | Feb | Mar | Jan | Feb | Mar |
| Chad | B1 | 20 | 20 | 20 | 25 | 25 | 25 | 6 | 6 | 6 |
| | B1/B2 | 16 | 16 | 16 | 30 | 30 | 30 | 10 | 10 | 10 |
| | B2 | 6 | 6 | 6 | 61 | 61 | 61 | 30 | 30 | 30 |
| | Total | 42 | 42 | 42 | 116 | 116 | 116 | 46 | 46 | 46 |
| Iran | A2 | 4 | 4 | 4 | 1 | 1 | 1 | | | |
| | A3 | | | | | | | 4 | 4 | 4 |
| | B1 | 4 | 4 | 4 | 9 | 9 | 10 | 40 | 39 | 41 |
| | B1/B2 | 783 | 853 | 940 | 2,797 | 2,899 | 2,973 | 16,840 | 17,122 | 17,421 |
| | B1/B2/C1/D | | | | | | | 1 | 1 | 1 |
| | B2 | 13 | 13 | 14 | 103 | 103 | 103 | 513 | 514 | 515 |
| | C1 | | | | 4 | 4 | 4 | 11 | 11 | 11 |
| | C1/D | | | | 1 | | | 4 | 5 | 5 |
| | E2 | | | | 29 | 29 | 35 | 17 | 17 | 17 |
| | E3D | | | | 1 | 1 | 1 | 2 | 2 | 2 |
| | G1 | 125 | 126 | 130 | 9 | 12 | 14 | | | |
| | G2 | 195 | 201 | 210 | 69 | 73 | 92 | | | |
| | G3 | 8 | 8 | 8 | | | | | | |
| | G4 | 188 | 207 | 215 | 19 | 19 | 16 | | | |
| | H1B | 12 | 13 | 14 | 7 | 6 | 7 | 28 | 30 | 30 |
| | H4 | 11 | 11 | 12 | 14 | 15 | 15 | 25 | 25 | 24 |
| | I | 1 | 1 | 1 | 1 | 1 | 1 | 9 | 9 | 9 |
| | K1 | 7 | 8 | 10 | 23 | 27 | 28 | 393 | 403 | 429 |
| | K2 | 1 | 1 | 1 | | | | | | |
| | L1 | 6 | 6 | 7 | 2 | 2 | 2 | 5 | 5 | 6 |
| | L2 | 6 | 6 | 6 | 1 | 1 | 1 | 10 | 10 | 10 |

| Subject Nonimmigrant Visa Applications Issued and Refused | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nationality | Visa Class | Cumulative Issuances | | | Cumulative Non-PP 9645 Refusal | | | Cumulative PP 9645 Refusal | | |
| | | Jan | Feb | Mar | Jan | Feb | Mar | Jan | Feb | Mar |
| | M2 | | | | 1 | 1 | 1 | | | |
| | O1 | 7 | 7 | 7 | 1 | 1 | 1 | 8 | 8 | 8 |
| | O2 | 3 | 5 | 6 | 3 | 4 | 4 | 8 | 7 | 7 |
| | O3 | 1 | 1 | 1 | 2 | 2 | 2 | 6 | 6 | 6 |
| | P1 | 3 | 3 | 3 | | | | 1 | 1 | 1 |
| | P2 | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| | P3 | | | 7 | 2 | 2 | 1 | 18 | 18 | 12 |
| | Q1 | | | | 1 | 1 | 1 | | | |
| | R1 | | | | 1 | 1 | 2 | | | |
| | TD | 6 | 6 | 6 | 2 | 2 | 2 | 11 | 11 | 11 |
| | Total | 1,385 | 1,485 | 1,607 | 3,103 | 3,216 | 3,317 | 17,955 | 18,249 | 18,571 |
| Libya | B1 | 1 | 1 | 1 | 2 | 2 | 2 | | 1 | 1 |
| | B1/B2 | 70 | 70 | 78 | 162 | 172 | 183 | 441 | 453 | 477 |
| | B2 | | | | 1 | 1 | 1 | 4 | 4 | 4 |
| | Total | 71 | 71 | 79 | 165 | 175 | 186 | 445 | 458 | 482 |
| North Korea | B1/B2 | | 5 | 5 | 2 | 3 | 5 | 16 | 11 | 12 |
| | G3 | 49 | 49 | 51 | 2 | 2 | 5 | | | |
| | G4 | 1 | 1 | 1 | | | | | | |
| | Total | 50 | 55 | 57 | 4 | 5 | 10 | 16 | 11 | 12 |
| Syria | A2 | 6 | 6 | 6 | | | 1 | | | |
| | A3 | | | | 2 | 2 | 2 | 1 | 1 | 1 |
| | B1 | 12 | 12 | 16 | 7 | 7 | 7 | 20 | 22 | 21 |
| | B1/B2 | 1,195 | 1,293 | 1,409 | 2,970 | 3,086 | 3,205 | 2,904 | 3,039 | 3,196 |
| | B1/B2/C1 | 1 | 1 | 1 | | | | | | |
| | B1/B2/C1/D | 6 | 6 | 8 | 7 | 7 | 6 | 9 | 9 | 9 |

| Subject Nonimmigrant Visa Applications Issued and Refused | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nationality | Visa Class | Cumulative Issuances | | | Cumulative Non-PP 9645 Refusal | | | Cumulative PP 9645 Refusal | | |
| | | Jan | Feb | Mar | Jan | Feb | Mar | Jan | Feb | Mar |
| | B2 | 22 | 23 | 23 | 52 | 52 | 52 | 21 | 21 | 21 |
| | C1 | | | | 6 | 6 | 6 | 2 | 2 | 2 |
| | C1/D | 9 | 9 | 9 | | | | 3 | 3 | 4 |
| | F1 | 62 | 63 | 64 | 95 | 95 | 98 | 105 | 106 | 107 |
| | F2 | 12 | 12 | 12 | 11 | 12 | 15 | 11 | 11 | 11 |
| | G1 | 88 | 96 | 104 | 16 | 13 | 12 | | | |
| | G2 | 5 | 5 | 5 | | 14 | 15 | | | |
| | G3 | | | 3 | 1 | 3 | | | | |
| | G4 | 82 | 86 | 88 | 4 | 2 | 8 | | | |
| | H1B | 4 | 4 | 4 | | | | 1 | 1 | 1 |
| | H4 | 8 | 8 | 8 | | | | 2 | 2 | 2 |
| | I | | | 1 | 1 | 1 | 1 | 10 | 10 | 10 |
| | J1 | 51 | 52 | 54 | 9 | 10 | 11 | 37 | 38 | 38 |
| | J2 | 13 | 15 | 15 | 12 | 13 | 15 | 15 | 14 | 16 |
| | K1 | 10 | 10 | 11 | 16 | 15 | 16 | 135 | 142 | 150 |
| | L1 | 7 | 8 | 9 | 1 | 1 | 1 | 3 | 3 | 3 |
| | L2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| | M1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | M2 | 3 | 3 | 3 | | 1 | 1 | | | |
| | O1 | 1 | 1 | 1 | | | | | | |
| | O2 | | | 1 | | | | 1 | 2 | 1 |
| | P1 | 4 | 6 | 6 | 1 | 1 | 1 | | | |
| | P3 | 2 | 2 | 2 | 5 | 6 | 6 | 5 | 7 | 7 |
| | R1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| | R2 | | | | | | | 6 | 6 | 6 |

| Subject Nonimmigrant Visa Applications Issued and Refused | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nationality | Visa Class | Cumulative Issuances | | | Cumulative Non-PP 9645 Refusal | | | Cumulative PP 9645 Refusal | | |
| | | Jan | Feb | Mar | Jan | Feb | Mar | Jan | Feb | Mar |
| | S7 | | | | 1 | 1 | 1 | | | |
| | TD | 1 | 1 | 1 | | | | | | |
| | Total | 1,609 | 1,727 | 1,870 | 3,221 | 3,352 | 3,484 | 3,297 | 3,445 | 3,612 |
| Yemen | B1 | 5 | 5 | 6 | 25 | 26 | 26 | 16 | 16 | 17 |
| | B1/B2 | 424 | 453 | 480 | 1,439 | 1,484 | 1,533 | 1,100 | 1,143 | 1,202 |
| | B2 | 5 | 5 | 5 | 10 | 11 | 11 | 14 | 14 | 14 |
| | Total | 434 | 463 | 491 | 1,474 | 1,521 | 1,570 | 1,130 | 1,173 | 1,233 |
| Total | Total | 3,591 | 3,843 | 4,146 | 8,084 | 8,385 | 8,683 | 22,889 | 23,382 | 23,956 |

**Table II (b): Cumulative _Not subject_ Nonimmigrant Visa Applications Issued and Refused since PP 9645 Implementation Disaggregated by Visa Class and Nationality**

| Not Subject Nonimmigrant Visa Applications Issued and Refused | | | | | | | |
|---|---|---|---|---|---|---|---|
| Nationality | Visa Class | Issued, Not Subject | | | Refused, Not Subject | | |
| | | Jan | Feb | Mar | Jan | Feb | Mar |
| Chad | A1 | 25 | 25 | 25 | | | |
| | A2 | 29 | 29 | 29 | 4 | 4 | 4 |
| | B1 | | | | | | |
| | B1/B2 | 3 | | | | | |
| | B2 | | | | | | |
| | C1 | | | | | | |
| | C3 | 2 | 2 | 2 | | | |
| | F1 | 5 | 5 | 5 | 65 | 63 | 63 |
| | F2 | | | | | | |
| | G1 | 5 | 5 | 5 | | | |

| Not Subject Nonimmigrant Visa Applications Issued and Refused | | | | | | | |
|---|---|---|---|---|---|---|---|
| Nationality | Visa Class | Issued, Not Subject | | | Refused, Not Subject | | |
| | | Jan | Feb | Mar | Jan | Feb | Mar |
| | G2 | 55 | 55 | 55 | 6 | 6 | 6 |
| | G4 | 15 | 15 | 15 | | | |
| | J1 | 11 | 11 | 11 | | | |
| | J2 | 4 | 4 | 4 | 1 | 1 | 1 |
| | K1 | 1 | 2 | 1 | | | |
| | L1 | 1 | 1 | 1 | | | |
| | L2 | 2 | 2 | 2 | | | |
| | M1 | | | | | | |
| | P3 | 1 | 1 | 1 | | | |
| | TD | | | | | | |
| | Total | 159 | 157 | 156 | 76 | 74 | 74 |
| Iran | F1 | 1,623 | 1,635 | 1,665 | 1,634 | 1,675 | 1,760 |
| | F2 | 268 | 276 | 282 | 337 | 342 | 364 |
| | J1 | 575 | 598 | 635 | 519 | 547 | 588 |
| | J2 | 201 | 207 | 210 | 264 | 277 | 307 |
| | M1 | | | | 8 | 9 | 13 |
| | Total | 2,667 | 2,716 | 2,792 | 2,762 | 2,850 | 3,032 |
| Libya | A1 | 83 | 86 | 93 | 5 | 3 | 17 |
| | A2 | 178 | 184 | 198 | 42 | 45 | 77 |
| | C1 | 1 | 1 | 1 | | | |
| | C2 | | | | 1 | 2 | 2 |
| | C3 | 1 | 1 | 1 | | | |
| | D | 5 | 6 | 6 | 1 | 1 | 2 |
| | F1 | 136 | 142 | 151 | 223 | 244 | 269 |
| | F2 | 98 | 100 | 101 | 94 | 105 | 116 |
| | G1 | 85 | 91 | 111 | 12 | 17 | 4 |

| Not Subject Nonimmigrant Visa Applications Issued and Refused | | | | | | |
|---|---|---|---|---|---|---|
| Nationality | Visa Class | Issued, Not Subject | | | Refused, Not Subject | | |
| | | Jan | Feb | Mar | Jan | Feb | Mar |
| | G2 | 71 | 74 | 90 | 14 | 13 | 16 |
| | G4 | 19 | 20 | 23 | 3 | 2 | 2 |
| | H1B | 14 | 15 | 16 | 3 | 3 | 4 |
| | H4 | 19 | 20 | 21 | 3 | 3 | 5 |
| | I | 3 | 3 | 3 | 1 | 1 | 1 |
| | J1 | 66 | 70 | 78 | 12 | 12 | 10 |
| | J2 | 28 | 28 | 29 | 5 | 5 | 5 |
| | K1 | 7 | 7 | 8 | 3 | 4 | 4 |
| | L1 | 8 | 8 | 8 | 2 | 2 | 2 |
| | L2 | 21 | 21 | 21 | 5 | 5 | 5 |
| | P1 | 4 | 4 | 5 | | | |
| | R2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | TD | 1 | 1 | 1 | | | |
| | Total | 849 | 883 | 966 | 430 | 468 | 542 |
| Somalia | A1 | 10 | 10 | 10 | 4 | 4 | 5 |
| | A2 | 48 | 52 | 55 | 23 | 24 | 24 |
| | B1 | 3 | 3 | 3 | 3 | 3 | 4 |
| | B1/B2 | 272 | 281 | 304 | 450 | 483 | 512 |
| | B1/B2/C1/D | 4 | 4 | 4 | 1 | 1 | 1 |
| | B2 | 1 | 1 | 1 | | | |
| | C1 | | | | 1 | 1 | 1 |
| | C1/D | | | | 1 | 1 | 1 |
| | E2 | 1 | 1 | 2 | 1 | 2 | 5 |
| | F1 | 35 | 35 | 35 | 42 | 48 | 56 |
| | F2 | | | | 3 | 3 | 3 |
| | G1 | 2 | 2 | 2 | 1 | 1 | 1 |

| Not Subject Nonimmigrant Visa Applications Issued and Refused | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Nationality** | **Visa Class** | **Issued, Not Subject** | | | **Refused, Not Subject** | | |
| | | **Jan** | **Feb** | **Mar** | **Jan** | **Feb** | **Mar** |
| | G2 | 42 | 43 | 45 | 14 | 17 | 30 |
| | G4 | 32 | 38 | 39 | | | 1 |
| | I | 1 | 1 | 1 | 1 | 1 | 1 |
| | J1 | 28 | 28 | 31 | 8 | 8 | 10 |
| | J2 | | | | 7 | 7 | 7 |
| | K1 | 13 | 13 | 14 | 53 | 54 | 55 |
| | L1 | 2 | 2 | 4 | | | |
| | M1 | | | | | 1 | 1 |
| | O1 | 1 | 1 | 1 | | | |
| | R1 | | | | 1 | 1 | 1 |
| | **Total** | 495 | 515 | 551 | 614 | 660 | 719 |
| Venezuela | A1 | 57 | 58 | 63 | 11 | 11 | 11 |
| | A2 | 59 | 59 | 59 | 28 | 28 | 28 |
| | B1 | 632 | 636 | 637 | 269 | 273 | 278 |
| | B1/B2 | 19,844 | 20,370 | 21,085 | 68,795 | 69,645 | 70,667 |
| | B1/B2/C1/D | 94 | 96 | 104 | 23 | 24 | 23 |
| | B1/B2/F1 | 6 | 6 | 6 | 3 | 3 | 3 |
| | B1/B2/L1 | 1 | 1 | 1 | | | |
| | B1/B2/P1 | 3 | 4 | 4 | | | |
| | B1/B2/P4 | 2 | 2 | 2 | | | |
| | B1/C1/D | 7 | 7 | 7 | | | |
| | B2 | 42 | 43 | 48 | 17 | 17 | 19 |
| | BBBCC | 1 | 1 | 1 | 21 | 21 | 24 |
| | C1 | 88 | 89 | 91 | 74 | 74 | 75 |
| | C1/D | 472 | 491 | 513 | 70 | 75 | 84 |
| | C1/D/F2 | 1 | 1 | 1 | | | |

| Not Subject Nonimmigrant Visa Applications Issued and Refused | | | | | | |
|---|---|---|---|---|---|---|
| Nationality | Visa Class | Issued, Not Subject | | | Refused, Not Subject | | |
| | | Jan | Feb | Mar | Jan | Feb | Mar |
| | C2 | 4 | 23 | 23 | | | |
| | C3 | 1 | 2 | 2 | | | |
| | CM2 | 2 | 2 | 2 | | | |
| | D | 5 | 5 | 5 | 2 | 2 | 2 |
| | E2 | 274 | 278 | 291 | 131 | 133 | 134 |
| | E3D | 2 | 2 | 2 | | | |
| | F1 | 1,644 | 1,653 | 1,666 | 1,072 | 1,096 | 1,123 |
| | F2 | 129 | 130 | 133 | 168 | 172 | 178 |
| | G1 | 27 | 27 | 27 | 1 | 5 | 5 |
| | G2 | 267 | 267 | 267 | 23 | 23 | 23 |
| | G3 | 2 | 2 | 2 | 3 | 3 | 35 |
| | G4 | 181 | 189 | 199 | 1 | 6 | 1 |
| | G5 | 7 | 7 | 7 | | | |
| | H1B | 397 | 415 | 431 | 6 | 10 | 11 |
| | H2B | | | | 1 | 1 | 1 |
| | H3 | 1 | 1 | 1 | | | |
| | H4 | 209 | 220 | 228 | 5 | 5 | 6 |
| | I | 47 | 47 | 49 | 24 | 25 | 25 |
| | J1 | 468 | 478 | 491 | 34 | 35 | 41 |
| | J2 | 121 | 121 | 122 | 5 | 6 | 6 |
| | K1 | 235 | 245 | 272 | 31 | 101 | 72 |
| | K2 | 77 | 77 | 80 | 1 | 1 | 1 |
| | L1 | 516 | 544 | 574 | 39 | 40 | 44 |
| | L2 | 649 | 684 | 711 | 36 | 37 | 42 |
| | M1 | 26 | 26 | 27 | 17 | 17 | 18 |
| | M2 | 4 | 4 | 4 | 8 | 8 | 9 |

| Not Subject Nonimmigrant Visa Applications Issued and Refused | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Nationality** | **Visa Class** | **Issued, Not Subject** | | | **Refused, Not Subject** | | |
| | | Jan | Feb | Mar | Jan | Feb | Mar |
| | **O1** | 224 | 233 | 241 | 16 | 19 | 24 |
| | **O2** | 43 | 44 | 45 | 20 | 20 | 21 |
| | **O3** | 144 | 153 | 157 | 15 | 18 | 19 |
| | **P1** | 977 | 1,089 | 1,144 | 58 | 61 | 60 |
| | **P2** | 2 | 2 | 2 | | | |
| | **P3** | 17 | 18 | 29 | 2 | 2 | 2 |
| | **P4** | 232 | 262 | 264 | 16 | 18 | 21 |
| | **Q1** | 1 | 1 | 1 | | | |
| | **R1** | 54 | 56 | 57 | 24 | 28 | 28 |
| | **R2** | 24 | 27 | 28 | 3 | 3 | 3 |
| | **TD** | 24 | 25 | 25 | | | |
| | **Total** | 28,346 | 29,223 | 30,231 | 71,073 | 72,066 | 73,167 |
| **Yemen** | **A1** | 17 | 17 | 18 | 4 | 4 | 4 |
| | **A1/G2** | 1 | 1 | 1 | | | |
| | **A2** | 50 | 77 | 85 | 12 | 18 | 20 |
| | **A2/G2** | 1 | 1 | 1 | | | 1 |
| | **A3** | 7 | 7 | 7 | 6 | 6 | 8 |
| | **C1** | | | | 3 | 3 | 3 |
| | **C1/D** | 12 | 15 | 16 | 10 | 11 | 11 |
| | **E2** | 3 | 3 | 3 | | | |
| | **E3** | | | | 1 | 1 | 1 |
| | **E3D** | 1 | 1 | 1 | | | |
| | **F1** | 221 | 239 | 259 | 741 | 781 | 840 |
| | **F2** | 84 | 88 | 93 | 62 | 68 | 68 |
| | **G1** | 43 | 44 | 53 | | | |
| | **G2** | 58 | 62 | 72 | 9 | 10 | 12 |

| Not Subject Nonimmigrant Visa Applications Issued and Refused | | | | | | | |
|---|---|---|---|---|---|---|---|
| Nationality | Visa Class | Issued, Not Subject | | | Refused, Not Subject | | |
| | | Jan | Feb | Mar | Jan | Feb | Mar |
| | G3 | | 1 | 1 | | | |
| | G4 | 78 | 92 | 113 | 2 | 3 | 6 |
| | H1B | 4 | 4 | 4 | | | |
| | H4 | 5 | 5 | 5 | | 1 | 1 |
| | I | 2 | 2 | 2 | 4 | 4 | 4 |
| | J1 | 34 | 34 | 38 | 10 | 10 | 12 |
| | J2 | 11 | 11 | 12 | | | |
| | K1 | 6 | 10 | 10 | 41 | 49 | 55 |
| | K3 | | | | 1 | 1 | 1 |
| | L1 | 5 | 6 | 7 | 3 | 3 | 3 |
| | L2 | 16 | 16 | 16 | 10 | 10 | 10 |
| | M1 | 4 | 4 | 4 | 10 | 10 | 10 |
| | M2 | 1 | 1 | 1 | 3 | 3 | 3 |
| | Total | 664 | 741 | 822 | 932 | 996 | 1,073 |
| Total | Total | 33,180 | 34,235 | 35,518 | 75,887 | 77,114 | 78,607 |

**Table II (c): Cumulative <u>Subject</u> Immigrant Visa Applications Issued and Refused since PP 9645 Implementation Disaggregated by Visa Class and Nationality**

| Subject Immigrant Visa Applications Issued and Refused | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nationality | Visa Class | Cumulative Issuances | | | Cumulative Non-PP 9645 Refusal | | | Cumulative PP 9645 Refusal | | |
| | Visa Class | Jan | Feb | Mar | Jan | Feb | Mar | Jan | Feb | Mar |
| Chad | CR1 | 2 | 2 | 2 | | | | | | |
| | DV | 1 | 1 | 1 | | | | | | |
| | IR1 | 1 | 1 | 1 | 2 | 2 | 2 | | | |

| Subject Immigrant Visa Applications Issued and Refused | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Nationality | Visa Class | Cumulative Issuances | | | Cumulative Non-PP 9645 Refusal | | | Cumulative PP 9645 Refusal | | |
| | IR2 | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| | **Total** | **5** | **5** | **5** | **3** | **3** | **3** | | | |
| **Iran** | B1/B2 | | 1 | | | 1 | | | | |
| | BC1 | | | | | | | 1 | 1 | 1 |
| | C5 | | | | | | 1 | | | |
| | CR1 | 9 | 9 | 9 | 10 | 9 | 8 | 246 | 259 | 268 |
| | CR2 | 2 | 2 | 2 | | | | 9 | 9 | 9 |
| | DV | 48 | 48 | 48 | 145 | 160 | 198 | 1,670 | 1,774 | 1,900 |
| | E1 | | | | 4 | 7 | 7 | 313 | 320 | 323 |
| | E2 | 1 | 7 | 7 | 13 | 14 | 14 | 321 | 336 | 339 |
| | E3 | | | | 1 | 1 | 1 | 132 | 143 | 147 |
| | EW | | | | 8 | 8 | 8 | 42 | 45 | 52 |
| | F1 | 7 | 8 | 9 | 9 | 11 | 13 | 409 | 421 | 442 |
| | F2A | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| | F2B | 3 | 3 | 3 | 7 | 7 | 7 | 318 | 320 | 326 |
| | F3 | 7 | 7 | 8 | 5 | 5 | 6 | 731 | 750 | 765 |
| | F4 | 9 | 10 | 13 | 14 | 14 | 19 | 1,737 | 1,760 | 1,798 |
| | FX | 8 | 10 | 11 | 10 | 10 | 9 | 506 | 522 | 546 |
| | I5 | 1 | 1 | 1 | 9 | 8 | 8 | 183 | 184 | 188 |
| | IB1 | | | | | | | | 1 | 1 |
| | IR1 | 9 | 10 | 10 | 17 | 18 | 20 | 346 | 362 | 376 |
| | IR2 | 26 | 32 | 38 | 14 | 14 | 12 | 82 | 81 | 81 |
| | IR4 | 6 | 6 | 6 | | | | | | |
| | IR5 | 32 | 33 | 36 | 48 | 45 | 55 | 2,123 | 2,186 | 2,239 |
| | IW | | | | | | | 2 | 2 | 2 |
| | K1 | | 1 | | | | | | 1 | |

| Subject Immigrant Visa Applications Issued and Refused | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Nationality | Visa Class | Cumulative Issuances | | | Cumulative Non-PP 9645 Refusal | | | Cumulative PP 9645 Refusal | | |
| | L1 | | 1 | | | | | | | |
| | SB1 | 20 | 21 | 25 | 7 | 8 | 9 | | | |
| | SD | | | | | | | 2 | 2 | 2 |
| | T5 | | | | | 1 | | 12 | 12 | 13 |
| | **Total** | **189** | **211** | **227** | **321** | **341** | **395** | **9,186** | **9,492** | **9,819** |
| Libya | CR1 | | | | | | | 6 | 6 | 5 |
| | DV | | | | 2 | 2 | 3 | 26 | 33 | 35 |
| | F1 | | | | | | | 2 | 2 | 3 |
| | F2A | 2 | 3 | 3 | | | | | | |
| | F3 | | | | | | | 3 | 3 | 3 |
| | FX | 3 | 5 | 5 | | | | 11 | 9 | 9 |
| | I5 | | | | | | | 9 | 9 | 9 |
| | IR1 | 5 | 6 | 6 | 5 | 3 | 4 | 31 | 34 | 38 |
| | IR2 | 22 | 29 | 30 | 4 | 5 | 5 | 35 | 31 | 40 |
| | IR5 | | | | | | | 23 | 23 | 32 |
| | SB1 | 11 | 11 | 12 | | | 1 | | | |
| | **Total** | **43** | **54** | **56** | **11** | **10** | **13** | **146** | **150** | **174** |
| Somalia | CR1 | 26 | 29 | 29 | 50 | 48 | 48 | 175 | 177 | 184 |
| | CR2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 |
| | DV | | | | 20 | 20 | 20 | 73 | 74 | 75 |
| | E3 | | | | | | | 1 | 1 | 1 |
| | F1 | 19 | 19 | 19 | 23 | 23 | 26 | 69 | 76 | 79 |
| | F2A | | | | 1 | 1 | 1 | 6 | 6 | 6 |
| | F2B | | | | | | | 6 | 7 | 7 |
| | F3 | 2 | 9 | 9 | 2 | 2 | 2 | | | |
| | F4 | 1 | 1 | 1 | 1 | 1 | 1 | | | |

28

| Subject Immigrant Visa Applications Issued and Refused | | | | | | | | | |
| Nationality | Visa Class | Cumulative Issuances | | | Cumulative Non-PP 9645 Refusal | | | Cumulative PP 9645 Refusal | | |
| | **FX** | 56 | 56 | 56 | 40 | 46 | 46 | 159 | 171 | 176 |
| | **IR1** | 68 | 74 | 78 | 73 | 76 | 79 | 351 | 369 | 381 |
| | **IR2** | 92 | 108 | 114 | 37 | 44 | 44 | 482 | 503 | 526 |
| | **IR4** | | | | 1 | 1 | 1 | | | |
| | **IR5** | 18 | 20 | 23 | 36 | 39 | 40 | 206 | 211 | 215 |
| | **IW** | | | | | | | 1 | 1 | 1 |
| | **SB1** | 5 | 5 | 7 | | 1 | | | | |
| | **SE** | 4 | 4 | 4 | | | | | | |
| | **Total** | **292** | **326** | **341** | **285** | **303** | **309** | **1,533** | **1,600** | **1,655** |
| **Syria** | **B1** | | 1 | | | | | | | |
| | **B1/B2** | | 8 | | | 1 | | | | |
| | **CR1** | 10 | 10 | 11 | 5 | 5 | 5 | 96 | 96 | 97 |
| | **CR2** | 2 | 2 | 2 | | | | 4 | 4 | 4 |
| | **DV** | 21 | 21 | 26 | 14 | 14 | 16 | 90 | 93 | 96 |
| | **E1** | | | | 1 | 1 | 1 | 9 | 9 | 9 |
| | **E2** | | | 1 | | | | 6 | 6 | 6 |
| | **E3** | | | | 1 | 1 | 1 | 7 | 8 | 10 |
| | **F1** | 9 | 9 | 9 | 2 | 1 | 1 | 21 | 27 | 37 |
| | **F2A** | 1 | 1 | 1 | | | | 3 | 2 | 2 |
| | **F2B** | 3 | 3 | 3 | | | | 13 | 13 | 13 |
| | **F3** | 7 | 11 | 11 | 13 | 9 | 9 | 94 | 97 | 99 |
| | **F4** | 160 | 160 | 164 | 3 | 3 | 3 | 230 | 254 | 255 |
| | **FX** | 50 | 53 | 54 | 3 | 3 | 4 | 124 | 127 | 131 |
| | **I5** | 11 | 11 | 11 | | 1 | 1 | 20 | 20 | 20 |
| | **IR1** | 19 | 23 | 27 | 12 | 14 | 13 | 114 | 119 | 121 |
| | **IR2** | 28 | 30 | 32 | 1 | 1 | 2 | 39 | 38 | 36 |

| Nationality | Visa Class | Cumulative Issuances | | | Cumulative Non-PP 9645 Refusal | | | Cumulative PP 9645 Refusal | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | IR5 | 96 | 98 | 104 | 8 | 8 | 8 | 395 | 398 | 401 |
| | IW | | | | | | | 3 | 3 | 3 |
| | K1 | | 2 | | | | | | | |
| | L2 | | 1 | | | | | | | |
| | SB1 | 2 | 2 | 3 | | | | 1 | 1 | 1 |
| | SE | 10 | 10 | 10 | | | | 8 | 8 | 8 |
| | SQ | | | | | | | 2 | 2 | 2 |
| | SR | | | | | | | 5 | 5 | 5 |
| | **Total** | **429** | **456** | **469** | **63** | **62** | **64** | **1,284** | **1,330** | **1,356** |
| Yemen | B1/B2 | | 2 | | | 2 | | | | |
| | CR1 | 31 | 32 | 35 | 13 | 14 | 15 | 149 | 146 | 147 |
| | CR2 | | | | | | | 3 | 3 | 3 |
| | DV | 25 | 25 | 25 | 44 | 44 | 44 | 360 | 360 | 370 |
| | E1 | | | | | | | 1 | 1 | 1 |
| | E2 | | | | | | | 2 | 2 | 2 |
| | E3 | | | | | | | 3 | 3 | 3 |
| | F1 | 37 | 38 | 41 | 64 | 65 | 83 | 142 | 160 | 171 |
| | F2A | | | | | | 5 | 3 | 3 | 3 |
| | F2B | 10 | 10 | 11 | 22 | 22 | 26 | 45 | 46 | 47 |
| | F3 | 104 | 104 | 112 | 261 | 259 | 317 | 579 | 704 | 784 |
| | F4 | 22 | 22 | 22 | 21 | 26 | 32 | 71 | 85 | 96 |
| | FX | 235 | 262 | 276 | 232 | 227 | 252 | 800 | 848 | 929 |
| | IR1 | 318 | 352 | 402 | 89 | 94 | 141 | 1,499 | 1,585 | 1,686 |
| | IR2 | 402 | 513 | 619 | 242 | 270 | 314 | 841 | 851 | 842 |
| | IR4 | | | | | | | 1 | 1 | 1 |
| | IR5 | 48 | 58 | 68 | 24 | 23 | 32 | 487 | 537 | 573 |

The title "Subject Immigrant Visa Applications Issued and Refused" spans the full table header.

| Subject Immigrant Visa Applications Issued and Refused | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nationality | Visa Class | Cumulative Issuances | | | Cumulative Non-PP 9645 Refusal | | | Cumulative PP 9645 Refusal | | |
| | IW | 8 | 8 | 9 | 5 | 5 | 5 | 12 | 13 | 13 |
| | SB1 | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| | SE | 20 | 28 | 29 | | | | 13 | 13 | 18 |
| | Total | 1,260 | 1,454 | 1,649 | 1,018 | 1,052 | 1,267 | 5,012 | 5,362 | 5,690 |
| Total | Total | 2,218 | 2,506 | 2,747 | 1,701 | 1,771 | 2,051 | 17,161 | 17,934 | 18,694 |

**Table II (d): Cumulative <u>Not Subject</u> Immigrant Visa Applications Issued and Refused since PP 9645 Implementation Disaggregated by Visa Class and Nationality**

| Not Subject Immigrant Visa Applications Issued and Refused | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Issued, Not Subject | | | Refused, Not Subject | | |
| Nationality | Visa Class | Jan | Feb | Mar | Jan | Feb | Mar |
| Venezuela | C5 | 3 | 3 | 3 | | | |
| | CR1 | 145 | 146 | 149 | 23 | 28 | 31 |
| | CR2 | 45 | 45 | 46 | 5 | 6 | 6 |
| | DV | 881 | 902 | 913 | 40 | 41 | 41 |
| | E1 | 137 | 142 | 142 | 3 | 4 | 4 |
| | E2 | 89 | 100 | 103 | 21 | 28 | 27 |
| | E3 | 133 | 138 | 142 | 16 | 17 | 18 |
| | EW | 17 | 20 | 21 | 2 | 3 | 3 |
| | F1 | 197 | 217 | 222 | 29 | 35 | 36 |
| | F2A | 59 | 59 | 60 | | | |
| | F2B | 107 | 113 | 114 | 12 | 14 | 15 |
| | F3 | 78 | 93 | 93 | 3 | 6 | 6 |
| | F4 | 187 | 197 | 199 | 26 | 29 | 30 |

31

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **FX** | 171 | 194 | 199 | 18 | 20 | 24 |
| | **I5** | 71 | 76 | 76 | 9 | 10 | 10 |
| | **IB1** | | | | 2 | 2 | 2 |
| | **IR1** | 151 | 153 | 158 | 55 | 72 | 75 |
| | **IR2** | 234 | 235 | 240 | 30 | 42 | 43 |
| | **IR5** | 811 | 818 | 825 | 137 | 165 | 168 |
| | **IW** | 7 | 7 | 7 | | | |
| | **SB1** | 9 | 9 | 9 | 1 | 1 | 1 |
| | **SD** | | | | 3 | 4 | 4 |
| | **SE** | 5 | 5 | 5 | | | |
| | **T5** | 11 | 11 | 11 | | | |
| **Total** | **Total** | 3,548 | 3,683 | 3,737 | 435 | 527 | 544 |

**Table III (a): Cumulative Nonimmigrant Visa Applications Issued Pursuant to a Waiver of PP 9645 Disaggregated by Visa Class and Nationality**

| Cumulative Nonimmigrant Visa Waiver Issuances | | | | |
|---|---|---|---|---|
| **Nationality** | **Visa Class** | **Jan** | **Feb** | **Mar** |
| **Chad** | **B1** | 16 | 16 | 16 |
| | **B1/B2** | 5 | 5 | 5 |
| | **B2** | 4 | 4 | 4 |
| | **Total** | **25** | **25** | **25** |
| **Iran** | **B1** | 1 | 1 | 1 |
| | **B1/B2** | 208 | 223 | 238 |
| | **B2** | 7 | 7 | 7 |
| | **H1B** | 3 | 3 | 3 |
| | **H4** | 4 | 4 | 4 |
| | **I** | 1 | 1 | 1 |
| | **K1** | 5 | 6 | 8 |

| Cumulative Nonimmigrant Visa Waiver Issuances | | | | |
|---|---|---|---|---|
| **Nationality** | **Visa Class** | **Jan** | **Feb** | **Mar** |
| | **K2** | 1 | 1 | 1 |
| | **L2** | 1 | 1 | 1 |
| | **O1** | 2 | 2 | 2 |
| | **O2** | 2 | 3 | 3 |
| | **P1** | 3 | 3 | 3 |
| | **P3** | | | 6 |
| | **TD** | 1 | 1 | 1 |
| | **Total** | 239 | 256 | 279 |
| **Libya** | **B1/B2** | 28 | 28 | 29 |
| | **Total** | **28** | **28** | **29** |
| **North Korea** | **B1/B2** | | 5 | 5 |
| | **Total** | | **5** | **5** |
| **Syria** | **B1** | 2 | 2 | 2 |
| | **B1/B2** | 124 | 132 | 147 |
| | **B2** | 5 | 5 | 5 |
| | **F1** | 3 | 3 | 3 |
| | **F2** | 5 | 5 | 5 |
| | **J1** | 27 | 27 | 28 |
| | **J2** | 9 | 10 | 10 |
| | **K1** | 8 | 8 | 8 |
| | **L1** | 2 | 2 | 2 |
| | **O1** | 1 | 1 | 1 |
| | **O2** | | | 1 |
| | **P1** | 4 | 6 | 6 |
| | **P3** | 1 | 1 | 1 |
| | **TD** | 1 | 1 | 1 |
| | **Total** | **192** | **203** | **220** |

| Cumulative Nonimmigrant Visa Waiver Issuances | | | | |
|---|---|---|---|---|
| **Nationality** | **Visa Class** | **Jan** | **Feb** | **Mar** |
| **Yemen** | **B1/B2** | 42 | 43 | 47 |
| | **B2** | 3 | 3 | 3 |
| | Total | **45** | **46** | **50** |
| **Total** | **Total** | **529** | **563** | **608** |

**Table III (b): Cumulative Immigrant Visa Applications Issued Pursuant to a Waiver of PP 9645 Disaggregated by Visa Class and Nationality**

| Cumulative Immigrant Visa Waiver Issuances | | | | |
|---|---|---|---|---|
| **Nat'l** | **Visa Class** | **Jan** | **Feb** | **Mar** |
| **Chad** | **CR1** | 2 | 2 | 2 |
| | **Total** | **2** | **2** | **2** |
| **Iran** | **CR1** | 7 | 7 | 7 |
| | **CR2** | 2 | 2 | 2 |
| | **DV** | 41 | 41 | 41 |
| | **E2** | | 5 | 5 |
| | **F1** | 6 | 7 | 7 |
| | **F2A** | 1 | 1 | 1 |
| | **F2B** | 2 | 2 | 2 |
| | **F3** | 5 | 5 | 5 |
| | **F4** | 9 | 10 | 13 |
| | **FX** | 6 | 8 | 9 |
| | **IR1** | 7 | 8 | 8 |
| | **IR2** | 25 | 31 | 37 |
| | **IR4** | 6 | 6 | 6 |

|  | | | | |
|---|---|---|---|---|
|  | **IR5** | 16 | 17 | 18 |
|  | **K1** |  | 1 |  |
|  | **Total** | **133** | **151** | **161** |
| **Libya** | **F2A** | 1 | 2 | 2 |
|  | **FX** | 3 | 5 | 5 |
|  | **IR1** | 4 | 5 | 5 |
|  | **IR2** | 20 | 27 | 28 |
|  | **Total** | **28** | **39** | **40** |
| **Somalia** | **CR1** | 20 | 22 | 22 |
|  | **CR2** | 1 | 1 | 1 |
|  | **F1** | 18 | 18 | 18 |
|  | **F3** | 2 | 5 | 5 |
|  | **F4** | 1 | 1 | 1 |
|  | **FX** | 52 | 52 | 52 |
|  | **IR1** | 36 | 38 | 41 |
|  | **IR2** | 90 | 106 | 111 |
|  | **IR5** | 13 | 14 | 16 |
|  | **SE** | 4 | 4 | 4 |
|  | **Total** | **237** | **261** | **271** |
| **Syria** | **CR1** | 6 | 6 | 6 |
|  | **CR2** | 2 | 2 | 2 |
|  | **DV** | 15 | 15 | 17 |
|  | **F1** | 8 | 8 | 8 |
|  | **F2A** | 1 | 1 | 1 |
|  | **F2B** | 3 | 3 | 3 |
|  | **F3** | 5 | 9 | 9 |
|  | **F4** | 160 | 160 | 164 |
|  | **FX** | 46 | 49 | 50 |
|  | **I5** | 1 | 1 | 1 |
|  | **IR1** | 13 | 17 | 19 |

|       |       |       |       |       |
|-------|-------|-------|-------|-------|
|       | **IR2** | 23 | 25 | 27 |
|       | **IR5** | 49 | 50 | 54 |
|       | **SE** | 10 | 10 | 10 |
|       | **Total** | **342** | **356** | **371** |
| **Yemen** | **CR1** | 30 | 31 | 34 |
|       | **DV** | 16 | 16 | 16 |
|       | **F1** | 37 | 38 | 41 |
|       | **F2B** | 10 | 10 | 11 |
|       | **F3** | 104 | 104 | 112 |
|       | **F4** | 22 | 22 | 22 |
|       | **FX** | 235 | 262 | 276 |
|       | **IR1** | 317 | 350 | 400 |
|       | **IR2** | 395 | 505 | 611 |
|       | **IR5** | 42 | 52 | 61 |
|       | **IW** | 8 | 8 | 9 |
|       | **SE** | 16 | 24 | 25 |
|       | **Total** | **1,232** | **1,422** | **1,618** |
| **Total** | **Total** | **1,974** | **2,231** | **2,463** |